In the Matter of RICHARD C. LESTER, Petitioner, v NEW YORK STATE COMPTROLLER et al., Respondents. [40 NYS3d 199]—

Rose, J. Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of respondent Comptroller denying petitioner's application for accidental disability retirement benefits.

Petitioner, a police officer, applied for accidental disability retirement benefits following an incident in which he injured his right hand, index finger and shoulder while going over a three-foot-high chain link fence. The application was denied on the ground that the incident did not constitute an accident within the meaning of the Retirement and Social Security Law, and petitioner requested a hearing and redetermination. Following a hearing, the Hearing Officer denied the application on the same ground and respondent Comptroller upheld the determination. This CPLR article 78 proceeding ensued.

We confirm. "Petitioner bears the burden of demonstrating that his disability arose out of an accident as defined by the Retirement and Social Security Law, and [the Comptroller's] determination in that regard will be upheld if supported by substantial evidence" (*Matter of Rolon v DiNapoli*, 67 AD3d 1298, 1299 [2009] [citation omitted]; *see Matter of Garbowski v Nitido*, 139 AD3d 1302, 1303 [2016]). "In order to be deemed accidental, an injury must not have been the result of activities undertaken in the ordinary course of one's job duties but, rather, must be due to a precipitating accidental event which is not a risk of the work performed" (*Matter of Schoales v DiNapoli*, 132 AD3d 1184, 1185 [2015] [internal quotation marks and citations omitted]; *see Matter of Hyland v New York State Comptroller*, 121 AD3d 1149, 1149 [2014]).

Petitioner, who was assigned to an Emergency Services Unit, testified that scaling fences was a part of his regular job duties. Petitioner injured himself when, while responding to a call involving an emotionally disturbed individual with a gun, he scaled a low fence in the backyard of a residence and caught his fingers in the chain link at the top of the fence. The record contains no indication that there was anything out of the ordinary about the condition of the fence. Inasmuch as the risk of this injury is inherent in the performance of petitioner's job duties, we find that substantial evidence supports the Comptroller's determination that the incident was not an accident

within the meaning of the Retirement and Social Security Law (*see Matter of Garbowski v Nitido*, 139 AD3d at 1303; *Matter of Fischer v New York State Comptroller*, 46 AD3d 1006, 1006 [2007]).

Peters, P.J., Egan Jr., Lynch and Aarons, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.